**ALTMAN CONTRACTORS, INC., a Florida corporation, Plaintiff–Appellant,**

v.

**CRUM & FORSTER SPECIALTY INSURANCE COMPANY, an Arizona company, Defendant–Appellee.**

No. 15-12816

United States Court of Appeals, Eleventh Circuit.

(January 26, 2018)

Adam P. Handfinger, Eric Neuman, Meredith N. Reynolds, Peckar & Abramson, PC, Miami, FL, Eric Neuman, Murdoch Weires & Neuman, PLLC, Boca Raton, FL, for Plaintiff–Appellant.

Holly S. Harvey, Clyde & Co. US, LLP, Miami, FL, Kimberly A. Ashby, Foley & Lardner, LLP, Orlando, FL, Ariadna Hernandez, Jackson Lewis, PC, Miami, FL, for Defendant–Appellee.

Christine A. Gudaitis, Ashley Hacker, Ver Ploeg & Lumpkin, PA, Miami, FL, for Amici Curiae Construction Association of South Florida, Leading Builders of America, South Florida Associated General Contractors.

Steven Michael Klepper, Kramon & Graham PA, Baltimore, MD, William Gray Dunlap, Jr., W. Gray Dunlap, Jr., PA, St. Petersburg, for Amici Curiae American Insurance Association, The Florida Insurance Council.

Before JORDAN and FAY, Circuit Judges, and FRIEDMAN,* District Judge.

PER CURIAM:

This case returns to us after our certification of a dispositive question of state law to the Florida Supreme Court. For background, we refer the reader to our previous opinion in this case, *Altman Contractors, Inc. v. Crum & Forster Specialty Ins. Co.*, 832 F.3d 1318 (11th Cir. 2016). In that opinion, we certified the following question:

> Is the notice and repair process set forth in Chapter 558 of the Florida Statutes a "suit" within the meaning of the CGL policies issued by C&F to ACI?

*Id.* at 1326. The Florida Supreme Court answered this question in the affirmative, explaining that "[a]lthough the chapter 558 process does not constitute a 'civil proceeding,' it is included in the policy's definition of 'suit' as an 'alternative dispute resolution proceeding' to which the insurer's consent is required to invoke the insurer's duty to defend the insured." *Altman Contractors, Inc. v. Crum & Forster Specialty Ins. Co.*, 232 So.3d 273, 279, No. SC16-1420, 2017 WL 6379535, at *5 (Fla. Dec. 14, 2017). The Florida Supreme Court did "not address whether, in this case, C&F consented to [ACI's] participation in the chapter 558 process because it [was] outside the scope of the certified question and an issue of fact disputed by the parties." *Id.*

---

* The Honorable Paul L. Friedman, United States District Judge for the District of Columbia, sitting by designation.

The Florida Supreme Court, therefore, reached a different conclusion than did the district court regarding whether chapter 558 constitutes an alternative dispute resolution proceeding (and accordingly a "suit" under the CGL policies at issue). *Compare id. with Altman Contractors*, 832 F.3d at 1325 (explaining district court's holding that chapter 558 is not an alternative dispute resolution proceeding and, therefore, not a 'suit' under the CGL policies). Because "state courts are the ultimate expositors of state law," *Reaves v. Sec'y, Fla. Dept. of Corr.*, 717 F.3d 886, 903 (11th Cir. 2013), the Florida Supreme Court's determination on this point is dispositive. Given the benefit of this answer to our certified question, we reverse the grant of summary judgment in favor of C&F, vacate the final judgment, and remand this case to the district court for further proceedings. We thank the Florida Supreme Court for accepting, and answering, the certified question.

**REVERSED, VACATED AND REMANDED.**